Stephen G. CONKLIN, Appellant

v.

PURCELL, KRUG & HALLER; Leon P. Haller, Esquire; Brian J. Tyler, Esquire; John W. Purcell, Esquire; Howard B. Krug, Esquire; John W. Purcell, Jr., Esquire; Jill M. Wineka, Esquire; Nichole M. Staley O'Gorman, Esquire; EMC Mortgage Corporation; Ralene Ruyle, President; Saxon Mortgage Services, Inc.; W. Lance Anderson, President; Fidelity National Foreclosure Solutions; Larry Dingmann, Esquire; Clay Cornett, President; Gregory Whitworth, Executive Vice President; Chase Bank of Texas, formerly known a Texas Commerce Bank, N.A.; Walter V. Shipley; Kristine M. Anthou; Daniel J. Birsic, Esquire; Grenen & Bersic P.C.

* The Honorable A. Wallace Tashima, Senior Circuit Judge, United States Court of Appeals

No. 07–1646.

United States Court of Appeals, Third Circuit.

Submitted pursuant to Third Circuit LAR 34.1(a) March 24, 2008.

Filed: June 9, 2008.

Andrew J. Ostrowski, ESQ., Bailey, Stretton & Ostrowski, Harrisburg, PA, for Appellant.

Edwin A.D. Schwartz, ESQ., Eckert, Seamans, Cherin & Mellott, Harrisburg, PA, James Mcnally, ESQ., John R. O'Keefe Jr., ESQ., Metz Lewis, Pittsburgh, PA, Kevin S. Batik, ESQ., Ordon W. Schmidt, ESQ., Mcguirewoods, Pittsburgh, PA, Ohn B. Consevage, ESQ., Dilworth Paxson, Harrisburg, PA, for Purcell, Krug & Haller.

Before: McKEE and RENDELL, Circuit Judges, and TASHIMA, Senior Circuit Judge.*

OPINION

McKEE, Circuit Judge.

Stephen G. Conklin appeals the district court's order dismissing his second amended complaint pursuant to Fed.R.Civ.P. 12(b)(6). That complaint alleged that the defendants violated federal and state laws regulating debt collection and foreclosure proceedings. He also alleged that certain of the defendants violated the Fair Debt Collection Practices Act, 15 U.S.C. § 1692 et seq. ("FDCPA"), and the Racketeer Influenced and Corrupt Organizations Act,

for the Ninth Circuit, sitting by designation.

18 U.S.C. § 1961 *et seq.* ("RICO"). He also asserted numerous claims for conspiracy and violations of 39 U.S.C. § 3001(h), (i) (mailing deceptive solicitations), 39 U.S.C. §§ 3001, 3005 (mailing false documents for purposes of obtaining money) and 18 U.S.C. § 1341 (use of fraudulent scheme to collect debt). In addition, Conklin asserted claims under the Pennsylvania Fair Credit Extension Uniformity Act, 73 P.S. § 2270.1 *et seq.* ("FCEUA"), and the Pennsylvania Unfair Trade Practices and Consumer Protection Law, 73 P.S. § 201-1 ("UTPCPL"). In a nutshell, Conklin alleges that the defendants, individually and collectively, violated the federal and state laws recited above in connection with the foreclosure of a home Conklin purchased in 1997 with the aid of a loan which he admitted was in default.

Inasmuch as we write primarily for the parties and the district court has set forth the factual and procedural history of this case, we find it unnecessary to restate the factual and procedural history here. *Conklin v. Purcell, Krug & Haller,* 2007 WL 404047 (M.D.Pa. Feb.1, 2007). In its thorough and well-reasoned opinion, the district court explained its conclusion that Conklin failed to state any claims for which relief could be granted. Given the district court's analysis, there is little that we can add to explain why defendant's numerous allegations simply do not state a legal claim. Accordingly, we will affirm the district court's order dismissing defendant's complaint substantially for the reasons set forth in the court's Memorandum and Opinion.